**Dacia Argentina Ayala SUM, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70342.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 16, 2010.*

Filed Nov. 10, 2011.

Hiram W. Kwan, Law Office of Hiram W. Kwan, Los Angeles, CA, for Petitioner.

OIL, William Clark Minick, Trial, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: TASHIMA, BERZON, and CLIFTON, Circuit Judges.

MEMORANDUM **

Dacia Argentina Ayala Sum, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") order denying her motion to rescind a deportation order entered in absentia and reopen her deportation proceedings to apply for adjustment of status. Our jurisdiction is governed by 8 U.S.C. § 1252. Reviewing for abuse of discretion, *Singh v. INS*, 295 F.3d 1037, 1039 (9th Cir.2002), we dismiss in part and grant in part the petition for review and remand for further proceedings.

As we determined in our previous Order of November 18, 2010, we lack jurisdiction to consider Ayala Sum's challenges to the IJ's determinations that she failed to demonstrate that she did not receive proper notice of the hearing and that she warranted equitable tolling of the 180–day filing deadline because Ayala Sum failed to exhaust them before the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004); *see also Abebe v. Mukasey*, 554 F.3d 1203,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1207–08 (9th Cir.2009) (en banc) (per curiam) (petitioner will be deemed to have exhausted only those issues raised and argued in her brief before the BIA.).

Although we uphold the agency's conclusion on rescission, rescission is not necessary to reopen proceedings. *See Matter of M–S–,* 22 I. & N. Dec. 349, 354–55 (BIA 1998) (en banc). As the agency decisions do not address Ayala Sum's eligibility for relief under the Nicaraguan Adjustment and Central American Relief Act, we remand for further proceedings. *See Sagaydak v. Gonzales,* 405 F.3d 1035, 1040 (9th Cir.2005) (The agency is "not free to ignore arguments raised by [a party].").

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DISMISSED in part; GRANTED in part; REMANDED.**